Karla **MALAVE–TORRES**, Plaintiff,

v.

**Jose M. CUSIDO, et al., Defendants.**

**Civil No. 11–1432 (GAG).**

United States District Court,
D. Puerto Rico.

Jan. 28, 2013.

Hector J. Perez–Rivera, Luis R. Ortiz–Segura, Jeannette M. Lopez, Pinto–Lugo, Oliveras & Ortiz, PSC, San Juan, PR, for Plaintiff.

Godwin Aldarondo–Girald, Aldarondo Girald Law Office, San Juan, PR, Kristy M. Johnson, Carlton Fields, P.A., Miami, FL, for Defendants.

## OPINION AND ORDER

GUSTAVO A. GELPÍ, District Judge.

On May 10, 2011, Karla Malave Torres ("Plaintiff") filed suit against Jose Cusido ("Cusido"), Sterling Foods, Inc. ("Sterling") and unnamed insurance companies (collectively "Defendants"), alleging she was discriminated against due to her pregnancy. (*See* Docket No. 1.) Currently before the court is Defendants' motion for summary judgment. (Docket No. 50.) Plaintiff opposed the motion (Docket No. 67). Defendants filed a reply, which included a motion to strike Plaintiff's counter-statement of uncontested facts (Docket No. 77). Plaintiff filed a sur-reply (Docket No. 81). After reviewing the parties' submissions and applicable law, the court **GRANTS IN PART** and **DENIES IN PART** Defendants' motion to strike (Docket No. 77) and **GRANTS** Defendants' motion for summary judgment (Docket No. 50).

### I. Standard of Review

Summary judgment is appropriate when "the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law." *Celotex Corp. v. Catrett,* 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). *See* FED.R.CIV.P. 56(a). "An issue is genuine if 'it may reasonably be resolved in favor of either party' at trial, and material if it 'possess[es] the capacity to sway the outcome of the litigation under the applicable law.'" *Iverson v. City of Boston,* 452 F.3d 94, 98 (1st Cir.2006) (alteration in original)

(internal citations omitted). The moving party bears the initial burden of demonstrating the lack of evidence to support the nonmoving party's case. *Celotex,* 477 U.S. at 325, 106 S.Ct. 2548. "The movant must aver an absence of evidence to support the nonmoving party's case. The burden then shifts to the nonmovant to establish the existence of at least one fact issue which is both genuine and material." *Maldonado–Denis v. Castillo–Rodriguez,* 23 F.3d 576, 581 (1st Cir.1994). The nonmovant may establish a fact is genuinely in dispute by citing particular evidence in the record or showing that either the materials cited by the movant "do not establish the absence or presence of a genuine dispute, or that an adverse party cannot produce admissible evidence to support the fact." FED. R.CIV.P. 56(c)(1)(B). If the court finds that some genuine factual issue remains, the resolution of which could affect the outcome of the case, then the court must deny summary judgment. *See Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

When considering a motion for summary judgment, the court must view the evidence in the light most favorable to the non-moving party and give that party the benefit of any and all reasonable inferences. *Id.* at 255, 106 S.Ct. 2505. Moreover, at the summary judgment stage, the court does not make credibility determinations or weigh the evidence. *Id.* Summary judgment may be appropriate, however, if the non-moving party's case rests merely upon "conclusory allegations, improbable inferences, and unsupported speculation." *Forestier Fradera v. Mun. of Mayaguez,* 440 F.3d 17, 21 (1st Cir.2006) (quoting *Benoit v. Technical Mfg. Corp.,* 331 F.3d 166, 173 (1st Cir.2003)).

## II. Plaintiff's Self–Serving Affidavit

Prior to establishing the relevant factual background, the court must first rule upon Defendants' motion to strike Plaintiff's self-serving affidavit.[1] (*See* Docket No. 77.) Defendants filed their motion for summary judgment on July 24, 2012, in which they referenced the deposition testimony of Plaintiff. (*See* Docket No. 50-2.) Plaintiff, in her opposition to summary judgment (Docket No. 67), relies heavily on disputed material issues of fact raised in her counter-statement of contested facts (Docket No. 68). Many of the facts Plaintiff refers to in her opposition brief are only supported by Plaintiff's sworn affidavit, dated September 12, 2012. (*See* Docket No. 69–1.) Defendants argue the affidavit, signed roughly a month and a half after Defendants submitted their statement of uncontested facts, is a sham whose sole purpose is to create material issues of fact that defeat Defendants' motion for summary judgment. (*See* Docket Nos. 77 & 78.) Plaintiff contends her Affidavit clarifies her deposition testimony and touches upon instances and activities not discussed during her deposition, but the Affidavit does not conflict with her deposition testimony. (*See* Docket No. 81.)

### A. Sham Affidavit

■ Some form of the sham affidavit doctrine has been accepted by each circuit court of appeals. *See Jiminez v. All Am. Rathskeller, Inc.,* 503 F.3d 247, 251–52 (3d Cir.2007) (citing *Perma Research & Dev. Co. v. Singer Co.,* 410 F.2d 572, 577–78 (2d Cir.1969); *Darnell v. Target Stores,* 16 F.3d 174, 176 (7th Cir.1994); *Colantuoni v. Alfred Calcagni & Sons, Inc.,* 44 F.3d 1, 4– 5 (1st Cir.1994); *Sinskey v. Pharmacia Ophthalmics, Inc.,* 982 F.2d 494, 498 (Fed. Cir.1992); *Martin v. Merrell Dow Pharm., Inc.,* 851 F.2d 703, 706 (3d Cir.1988); *Bar-*

---

**1.** Plaintiff's self-serving affidavit (the "Affida- vit") is found at Docket No. 69–1.

*wick v. Celotex Corp.,* 736 F.2d 946, 960 (4th Cir.1984); *Reid v. Sears Roebuck and Co.,* 790 F.2d 453, 460 (6th Cir.1986); *Franks v. Nimmo,* 796 F.2d 1230, 1237 (10th Cir.1986); *Albertson v. T.J. Stevenson Co.,* 749 F.2d 223, 228 (5th Cir.1984); *Van T. Junkins & Assocs. v. U.S. Indus. Inc.,* 736 F.2d 656, 657–59 (11th Cir.1984); *Camfield Tires, Inc. v. Michelin Tire Corp.,* 719 F.2d 1361, 1364–65 (8th Cir. 1983); *Radobenko v. Automated Equip. Corp.,* 520 F.2d 540, 544 (9th Cir.1975)). First Circuit precedent states, "[w]hen an interested witness has given clear answers to unambiguous questions, he cannot create a conflict and resist summary judgment with an affidavit that is clearly contradictory, but does not give a satisfactory explanation of why the testimony is changed." *Colantuoni,* 44 F.3d at 4–5. The district court need not specifically enumerate each contradiction between the witness' prior testimony and the later filed affidavit in order to disregard the evidence. *See Orta–Castro v. Merck, Sharp & Dohme Quimica P.R., Inc.,* 447 F.3d 105, 110 (1st Cir.2006) (affirming district court's decision to disregard later filed affidavit that contradicted prior deposition testimony). Such testimony can be stricken by the court when the party proffering the evidence provides no satisfactory explanation for the changed testimony. *See Torres v. E.I. Dupont De Nemours & Co.,* 219 F.3d 13, 20–21 (1st Cir.2000) (citing *Colantuoni,* 44 F.3d at 4–5).

▇▇ In determining whether the testimony constitutes an attempt to manufacture an issue of fact so as to defeat summary judgment, the court may consider the timing of the affidavit, as well as the party's explanation for the discrepancies. *See Orta–Castro,* 447 F.3d at 110. The timing of the affidavit is probative of the party's intent, as an affidavit executed after the moving party moves for summary judgment suggests ill motive. *See id.* (citing *Colantuoni,* 44 F.3d at 5; *Torres,* 219 F.3d at 20). The First Circuit also noted that when counsel represents a party during a deposition, any questions that are confusing or incorrect impressions garnered by the deponent may be raised by counsel during the deposition. When no such issues are raised during the deposition, but are later relied upon by the party in order to defeat summary judgment, a court may determine the sudden confusion to be an unsatisfactory explanation for the changed testimony. *See Orta–Castro,* 447 F.3d at 110–11; *see also Ziehm v. Radioshack Corp.,* Civil No. 09–69–P–S, 2010 WL 2079550, at *3 (D.Me. May 22, 2010).

▇▇ This doctrine excludes conflicting testimony given by an interested party, but does not bar a party from "elaborating upon, explaining or clarifying prior testimony elicited by opposing counsel on deposition." *Nelson v. City of Davis,* 571 F.3d 924, 928 (9th Cir.2009) (internal quotation marks omitted) (internal citations omitted). This doctrine does not allow a party to submit an affidavit that contradicts prior deposition testimony. *See id.*

Determining whether to apply the sham affidavit doctrine to the case at bar poses several issues for the court. Defendants request the court strikes the Affidavit entirely because the statements are self-serving, unsupported by the record, and contradict Plaintiff's previous deposition testimony. (*See* Docket No. 77.) To support this argument, Defendants point out ten statements contained in the Affidavit that purportedly contradict Plaintiff's previous testimony. (*See id.*) However, of these ten statements, only one is directly contradicted by Plaintiff's deposition testimony, one statement does not provide any contradictory testimony at all, and the other eight are contradicted mainly by e-mails entered into evidence. (*See id.* at 4, 7–18.)

Defendants claim these supplemental factual assertions contained in the Affidavit are not supported elsewhere in the record. Whether such evidence should be excluded because it is contrary to other evidence in the record and whether a self-serving affidavit testimony, by itself, can defeat summary judgment, are worth discussing in more depth.

### 1. Affidavit Testimony as a Valid Form of Evidence

First, the court must determine whether Plaintiff's sworn testimony, through the Affidavit, is an acceptable form of evidence. As a general matter, evidence in the form of an affidavit is equal to other forms of evidence, such as deposition testimony. *See* 10A Wright & Miller, Federal Practice & Procedure § 2727 (3d ed. 2011) ("facts asserted by the party opposing the [summary judgment] motion, if supported by affidavits or other evidentiary materials, are regarded as true."). Even a clearly self-serving affidavit constitutes evidence which the court must consider when resolving summary judgment motions. *See Cadle Co. v. Hayes*, 116 F.3d 957, 961 n. 5 (1st Cir.1997) ("A party's own affidavit, containing relevant information of which he has first-hand knowledge, may be self-serving, but it is nonetheless competent to support or defeat summary judgment."). The Seventh Circuit has repeatedly stated the self-serving nature of affidavits does not permit the court to value the testimony any less than other type of evidence; rather, " '[m]ost affidavits are self-serving, as is most testimony, and this does not permit a district judge to denigrate a plaintiff's evidence when deciding whether a material dispute requires trial.' " *Kaba v. Stepp*, 458 F.3d 678, 681 (7th Cir.2006) (quoting *Wilson v. McRae's, Inc.*, 413 F.3d 692, 694 (7th Cir.2005)). Rather than basing the validity of an affidavit upon how self-serving the statements are to the affiant, courts require statements contained in affidavits to be factually specific and supported by the record. *See Brisbin v. Aurora Loan Servs., LLC*, 679 F.3d 748, 754 (8th Cir.2012) (holding "self-serving affidavit not sufficiently specific to raise genuine issue of material fact in face of uncontradicted facts in record"); *Hexcel Corp. v. Ineos Polymers, Inc.*, 681 F.3d 1055, 1063 (9th Cir.2012) (quoting *FTC v. Publ'g Clearing House, Inc.*, 104 F.3d 1168, 1171 (9th Cir.1997) (" '[C]onclusory, self-serving affidavit[s], lacking detailed facts and any supporting evidence,' are insufficient to create a genuine issue of material fact.")). The *Hexcel* court stated that the declarations contained within an affidavit must be made with personal knowledge; otherwise, the evidence is inadmissible. *See Hexcel Corp.*, 681 F.3d at 1063.

The court uses these factors to determine whether the Affidavit is a sham. The analysis does not simply end with a determination that the Affidavit is self-serving. *See Cadle Co.*, 116 F.3d at 961 n. 5. To this end, the court determines the Affidavit qualifies as valid evidence, which may be sufficient to defeat Defendants' summary judgment motion. The Affidavit is made under the penalty of perjury, similar to that of a deposition. (*See* Docket No. 69–1.) Further, the Affidavit is factually specific and avoids boiler-plate generalities. Plaintiff includes a number of names, dates, and specific instances pertaining to her job duties that were also discussed in her deposition. This information is relevant to the summary judgment motion and Plaintiff has first-hand knowledge of the contents of the Affidavit. Reserving judgment as to whether the remaining evidence in the record supports the statements in the Affidavit, the Affidavit sufficiently includes specific facts to constitute valid evidence.

## 2. Contradiction Through E-mail Evidence

First Circuit precedent analyzing whether a self-serving affidavit may contradict other evidence in the record is scarce. The precedent that does exist makes one point is clear: a party may not contradict previously given deposition testimony with a later filed affidavit. *See Colantuoni*, 44 F.3d at 4–5; *Orta–Castro*, 447 F.3d at 110. While this point clear, it is not clear whether this principle includes contradictions between non-deposition testimony and a later-filed affidavit. Defendants' argue the contents of the Affidavit contradict numerous e-mails previously written by Plaintiff. (*See* Docket No. 77 at 8–18.) Defendants primarily rely upon *Colantuoni* and its progeny to demonstrate that such tactics have been condemned by the First Circuit. The most critical issue of this argument is whether Plaintiff's later filed affidavit must be stricken because it contradicts Plaintiff's prior emails.

The theory behind *Colantuoni* and similar cases is that a party may not directly contradict previous sworn testimony with later filed sworn testimony. Most commonly, this occurs when a party attempts to defeat a summary judgment motion by contradicting its own deposition testimony with a later filed affidavit. However, some circuits have been shrewd in the application of this doctrine due to the ramifications of its use. For example, in *Nelson*, the Ninth Circuit held deposition testimony by witnesses of an accident may be used by the plaintiff to discredit the plaintiff's own deposition testimony. *See Nelson*, 571 F.3d at 928 ("The rationale underlying the sham affidavit rule is that a party ought not to be allowed to manufacture a bogus dispute with *himself* to defeat summary judgment.") (emphasis in original). The *Nelson* court declined to extend this rule to evidence from third parties that contradicts the party's own testimony. *See id.* at 929. The court held such a discrepancy was sufficient to create a material issue of fact for the jury to decide. *See id.*

The Fourth Circuit has taken a different approach when evaluating the effect of self-serving affidavits that are not well-supported by the record. In *Altemus v. Fed. Realty Inv. Trust*, 490 Fed.Appx. 532, 536–37 (4th Cir.2012), the court upheld the district court's grant of summary judgment because the affidavit was unsupported by the record and there was opposite ample evidence to the contrary. *See Altemus*, 490 Fed.Appx. at 536–37. While allowing the affidavit to be considered, the court noted, "[i]n light of extensive evidence to the contrary, Altemus' affidavit amounts only to a scintilla of evidence. Accordingly, the district court did not err in [granting summary judgment in spite of the plaintiff's self-serving affidavit]." *See id.* Rather than excluding an unsupported affidavit, the Fourth Circuit allows the circumstances surrounding the affidavit to go to its weight.

■■■ Even though the circuits have taken various approaches to dealing with contradictory evidence offered by one party, the court believes it not prudent to extend the sham affidavit doctrine in the present context. Indications exist that the Affidavit at issue in this case is a sham. It was executed after Defendants moved for summary judgment, and at times, it reads as a concise renunciation of Defendants' statement of uncontested facts. The First Circuit may someday clarify that a party may not submit a self-serving affidavit that directly contradicts the party's own evidence, and the present circumstances would provide such an opportunity. Because Plaintiff was the author of the e-mails cited by Defendants, technically, Plaintiff is creating a material issue of fact

between herself. However, the statements contained in the e-mails are not under oath and were not made under the penalty of perjury. While this may seem a diminutive difference, it is an important one. As such, the court will not exclude Plaintiff's Affidavit as a sham. It would be up to the jury to decide how much weight to give Plaintiff's testimony when it hears her testify. Defendants will surely have the opportunity to discredit that testimony with Plaintiff's own contemporaneous emails.

### 3. Contradiction Through Deposition Testimony

Defendants object to one assertion contained in the Affidavit, claiming it directly contradicts Plaintiff's deposition testimony. Specifically, whether Plaintiff was hired to cover the Puerto Rico market. (*See* Docket No. 77 at 4.) Defendants first point to Plaintiff's deposition testimony which states in part:

Q: Give me an example of a U.S. Supplier that you understood you would be developing that brand.

A [Plaintiff]: Like let's say Pierre Food, "P–I–E–R–R–E", Pierre Foods, developing their Pierre brand. And in that case, the Pierre Brand, he told me to develop Sterling Grillers in Puerto Rico and then Pierre Brand in Panama.

Q: Let's start with the Sterling Grillers. You said that your understanding was that you were to develop Sterling Grillers in Puerto Rico.

Tell me what you talked about specifically in regards to developing Sterling Grillers in Puerto Rico.

A: We spoke about making presentations, product presentations to different distributors. . . .

(Docket No. 50–2 at 21–22.) This testimony is consistent with other parts of Plaintiff's deposition testimony in which she refers to her duties and work performed within Puerto Rico. (*See* Docket Nos. 50–3 at 16; 50–4 at 3, 56–57.) However, it contrasts Plaintiff's Affidavit, in which she states, "As part of my duties, I did not cover the Puerto Rico market, since this geographic area was overseen by codefendant Jose Cusido. As part of her employment, it was understood that Panama was to be the first geographic market to be developed and I was advised time and again by Jose Cusido that 100% of her efforts should be concentrated on developing the Panama Market." (Docket No. 69–1 ¶¶ 19 & 20 [2].)

 In order for the court to allow this statement contained in the Affidavit, Plaintiff must explain why her previous testimony is different. It is clear from the deposition testimony that Plaintiff believed her duties included the Puerto Rico market. What is not clear is why the testimony changed. Plaintiff does not attempt to explain the difference in testimony, rather, Plaintiff fails to recognize how these statements are contradictory. (*See* Docket No. 81 at 5.) Due to the lack of a suitable explanation, the court **GRANTS** Defendants' motion to strike the testimony in the Affidavit claiming Puerto Rico was not a market for which Plaintiff was responsi-

---

**2.** The court notes the Affidavit is written in both the first person and the third person, often changing intermittently within the same paragraph as depicted above. The court understands the use of the third-person pronoun 'her' to describe Plaintiff's employment in-

stead of the first-person 'my' is unintentional. However, such drafting also makes the court question whether the Affidavit was hastily drafted by Plaintiff's counsel for the purpose of defeating Defendants' summary judgment motion.

ble, but **DENIES** Defendants' motion to strike the remainder of the Affidavit.

## B. Local Rule 56

■ Additionally, the local rules of civil procedure govern the parties' submissions of summary judgment materials. *See* L.Cv.R. 56 (D.P.R.2009). Particularly important to these proceedings is Local Rule 56(c) which states,

> A party opposing a motion for summary judgment shall submit with its opposition a separate, short, and concise statement of material facts. The opposing statement shall admit, deny or qualify the facts supporting the motion for summary judgment by reference to each numbered paragraph of the moving party's statement of material facts. Unless a fact is admitted, the opposing statement shall support each denial or qualification by a record citation as required by this rule. The opposing statement may contain in a separate section additional facts, set forth in separate numbered paragraphs and supported by a record citation as required by subsection (e) of this rule.

L.Cv.R. 56(c). A party opposing summary judgment has the obligation to admit, deny or qualify the moving party's statements of uncontested fact. If the non-moving party wishes, it may include a separate section that includes additional facts, the party may do so. *See* L.Cv.R. 56(c). This separate section containing additional facts is necessary to allow the moving party to reply to those additional facts and to allow the court to easily determine the disputed facts. *See* L.Cv.R. 56(d) (governing reply statements of material facts). Therefore, a party may not include numerous additional facts within its opposition to the moving party's statements of uncontested facts. *See Acevedo–Parrilla v. Novartis Ex–Lax, Inc.,* 696 F.3d 128, 137 (1st Cir.

2012) (citing *Carreras v. Sajo, Garcia & Partners,* 596 F.3d 25, 32 (1st Cir.2010) (holding party's argument that Local Rule 56(c) does not require separate section for additional facts unavailing)). It is within the district court's discretion whether to consider additional facts that are not included in a separate section. *See Acevedo–Parrilla,* 696 F.3d at 137.

■ Pursuant to this rule, the court notes Plaintiff attempts to assert various facts within her response to Defendants' statement of uncontested facts. (*See* Docket No. 68.) The court shall not sift through Plaintiff's responses to locate additional facts. As such, the Relevant Factual Background section of this Opinion and Order shall include only properly submitted uncontested facts.

## III. Relevant Factual Background

Plaintiff has worked in the food distribution industry since 1998. (*See* Docket Nos. 50–1 ¶ 1; 68 ¶ 1.) Plaintiff previously worked as a Brand Manager for Packers Provision in Puerto Rico. (*See* Docket Nos. 50–1 ¶ 2; 68 ¶ 2.) That job required her to develop brands for different buyers, which included sales forecasts, marketing, promotions and product presentations to potential buyers. (*See id.*) Plaintiff was hired to develop the Sterling Grillers brand in Puerto Rico and Panama. (*See* Docket Nos. 50–1 ¶ 3; 68 ¶ 3.) During the hiring process, Plaintiff discussed the possibility of using Avipac as a distributor of Defendants' products in Panama. (*See* Docket Nos. 50–1 ¶ 4; 68 ¶ 4.) Plaintiff met with David Krantz ("Krantz"), Cusido and others in Miami to discuss her employment terms. (*See* Docket Nos. 50–1 ¶ 5; 68 ¶ 5.) Krantz sent Plaintiff an e-mail confirming her employment terms, which Plaintiff received. (*See* Docket Nos. 50–1 ¶ 15; 68 ¶ 15.) In that e-mail, Krantz listed several suppliers Plaintiff represented she had ex-

isting contracts with and could bring them to Sterling. (*See* Docket Nos. 50–1 ¶ 16; 68 ¶ 16; 50–4 at 13.) Plaintiff stated she would bring her industry contacts, supplier contacts and that everything would be done through Sterling Foods. (*See* Docket Nos. 50–1 ¶ 6; 68 ¶ 6.) Defendant was told that Plaintiff represented Pierre Foods Products in Panama through her company, Sun Marketing. (*See* Docket Nos. 50–1 ¶ 7; 68 ¶ 7.) It is undisputed that Plaintiff was doing business for Sun Marketing while was employed by Defendants; however, it is contested to what degree she was working for both companies. (*See* Docket Nos. 50–1 ¶ 8; 68 ¶ 8.) It is certain that Sun Marketing was a d/b/a for Plaintiff and she told the suppliers of Sun Marketing that everything was going to be done through Sterling. (*See* Docket No. 50–3 at 12–13.) Plaintiff did not make any sales in Panama or Puerto Rico on behalf of Sterling. (*See* Docket No. 50–3 at 17–18.)

Krantz is the general manager of Sterling Foods and is the supervisor of Cusido. (*See* Docket Nos. 50–1 ¶ 20; 68 ¶ 20.) Cusido is in charge of opening new accounts, including new accounts in Puerto Rico. (*See* Docket Nos. 50–1 ¶ 21; 68 ¶ 21.) Krantz recruited Plaintiff to work at Sterling. (*See* Docket Nos. 50–1 ¶ 22; 68 ¶ 22.) While the parties disagree as to whether Plaintiff stated a specific amount of business she could bring to Defendants, Plaintiff stated that based on her experiences, once the Panama market was developed, Defendants could expect roughly $400,000 worth of business each month. (*See* Docket Nos. 50–1 ¶¶ 23–24; 68 ¶¶ 23–24.) Plaintiff met with a representative from Sterling in Miami prior to being hired and discussed her job responsibilities. (*See* Docket Nos. 50–1 ¶ 27; 68 ¶ 27.) Sterling representatives informed Plaintiff that they expected her to bring in a couple hundred thousand dollars worth of con-

tracts each month as the Panama market began to develop. (*See* Docket Nos. 50–1 ¶ 28; 68 ¶ 28.) Defendants claim they relied heavily on Plaintiff's assertion she could bring in this type of business when they offered her a job. (*See* Docket No. 50–6 at 14.)

Plaintiff's employment began on May 14, 2010. (*See* Docket Nos. 50–1 ¶ 33; 68 ¶ 33.) For her work, Plaintiff received a base salary of $80,400, plus other compensation that raised her annual salary to $88,200. (*See* Docket Nos. 50–1 ¶ 30; 68 ¶ 30.) Plaintiff's hiring agreement states that Plaintiff shall bring nine suppliers to Sterling to distribute foods in several countries. (*See* Docket Nos. 50–1 ¶ 31; 68 ¶ 31.) Communications between Plaintiff and Defendants were mostly through remote communication, i.e., phone calls and e-mails. (*See* Docket Nos. 50–1 ¶ 34; 68 ¶ 34.)

The parties aggressively dispute whether Plaintiff's job performance was up to par. Plaintiff was provided with food samples and tools for the Panama food show, but no sales were generated from that show. (*See* Docket Nos. 50–1 ¶ 35a; 68 ¶ 35a.) Plaintiff was unable to secure any business in Panama during the four months of her employment. (*See* Docket Nos. 50–1 ¶ 35c; 68 ¶ 35c.) Plaintiff was unable to get a letter approved appointing Sterling as the exclusive distributor from her contacts in Panama. (*See* Docket Nos. 50–1 ¶ 35d; 68 ¶ 35d.) While at the Panama trade show, roughly half of the boxes of food arrived and the parties each point the finger at the other for that mis-communication. (*See* Docket Nos. 50–1 ¶ 35g; 68 ¶ 35g.) Due to what Cusido regarded as failures in planning for the food shipment, Cusido suggested cancelling the show altogether. (*See* Docket No. 50–6 at 21–22.) When they arrived at the hotel, a conference room that was too small to hold

the show had been reserved, but that room was later substituted for a larger, more appropriate one. (*See* Docket Nos. 50–1 ¶ 35j; 68 ¶ 35j.) Krantz met with Plaintiff after the Panama show in order to discuss the expenses relating to the show and payment, but the parties dispute the tone the conversation took. (*See* Docket Nos. 50–1 ¶ 35l; 68 ¶ 35l.)

On August 6, 2010, Plaintiff produced a proposed purchase form. Defendants insist Plaintiff used this document as a means to demonstrate a hard sale, while Plaintiff insists this was a *pro forma* document customary in the industry. (*See* Docket Nos. 50–1 ¶ 35n; 68 ¶ 35n.) After the Panama show, Cusido and Krantz kept in close contact with Plaintiff regarding her sales. (*See* Docket Nos. 50–1 ¶ 37; 68 ¶ 37.) On August 16, 2010, Plaintiff sent Cusido a *pro forma* order from Avipac in Panama for roughly $115,000 worth of sales. (*See* Docket Nos. 50–1 ¶ 38; 68 ¶ 38.) In response, Krantz e-mailed Plaintiff stating, "Good job with the first order. I know you have been working hard to put this together, congratulations." (*See* Docket No. 50–9 at 5.) Plaintiff responded by stating that some changes would be made regarding quantities and products and also noting that she would be traveling to Panama the following week to "finalize the details." (*See id.*) On September 2, 2010, Krantz e-mailed Plaintiff, stating, "It is very important that you call [Avipac] this morning and call me back. I need answers quickly as to what is going on and I need them this morning. Please call me as soon as you can." (*See* Docket No. 50–9 at 9.) In response, Plaintiff e-mailed Avipac and attempted to speed along the process. (*See* Docket No. 62–1 at 3.) In response, the representative from Avipac stated there were still several steps to be taken before an order was placed. (*See* Docket Nos. 50–1 ¶ 43; 68 ¶ 43.) Plaintiff stated that the process would be fine, but that she needed confirmation of the order and resolution of the details without further delay. (*See* Docket Nos. 50–1 ¶ 44; 68 ¶ 44.)

Concerned about the lack of an order, Krantz e-mailed Cusido asking him to furnish Plaintiff with the prices of their products because Krantz did not want to give her any excuses when she spoke with Avipac. (*See* Docket No. 50–9 at 11–13.) Defendants continued to press Plaintiff to furnish an order from Avipac. (*See* Docket Nos. 50–1 ¶ 49.) Concerned with the lack of an order, Krantz asked Cusido to call Avipac to learn of the status of the order. (*See* Docket Nos. 50–1 ¶ 50; 68 ¶ 50.)[3] At this point, Plaintiff told Cusido and others that the order was coming. (*See* Docket Nos. 50–1 ¶ 51.) Cusido was informed that Avipac had not sent any purchase order to Sterling. (*See* Docket Nos. 50–1 ¶ 52; 68 ¶ 52.)

---

**3.** The response to this statement of fact exemplifies many of Plaintiff's responses. While the fact is denied, Plaintiff's reason for its denial is non-responsive to Defendants assertion. Plaintiff's response is exactly the same as many of the other responses to different facts. In this instance, the fact at issue is whether Krantz requested Cusido to call Avipac directly to learn of the status of the order. In denying the fact, Plaintiff rehashes her argument that the 'order' was actually a *pro forma* order and the amounts were subject to change. (*See* Docket No. 68 ¶ 50.) Whether Plaintiff denies that Krantz requested Cusido to call Avipac is never addressed. Plaintiff's counter statement of facts are replete with such responses, often the response to one fact is simply copied and pasted as a response to others. The court deems the facts that are denied with non-responsive answers to be improperly denied, and therefore, admitted. *See Rodriguez–Diaz v. Cruz–Colon*, 878 F.Supp.2d 333, 336–38 (D.P.R.2012); *see also Aulisio v. Baystate Health Sys., Inc.*, Civ. Action No. 11–30027–KPN, 2012 WL 3957985, *3–4 (D.Mass. Sept. 07, 2012).

On September 6, 2010, Plaintiff informed Cusido that she was pregnant. (*See* Docket Nos. 50–1 ¶ 54; 68 ¶ 54.) Defendants never received any medical certificate demonstrating that Plaintiff was pregnant. (*See* Docket Nos. 50–1 ¶ 55; 68 ¶ 55.) On September 7, 2010, Cusido called Avipac and confirmed that Avipac had not placed an order and that they did not have warehouse space large enough to hold the amount of food proposed in the *pro forma* order. (*See* Docket No. 50–6 at 28.)

On September 7, 2010, Plaintiff communicated with Hemisphere Foods that she would have an order no later than that week. (*See* Docket Nos. 50–1 ¶ 59; 68 ¶ 59.) Also on that date, Plaintiff informed Cusido that she cancelled her trip to Panama to meet with Avipac because of her pregnancy, but would still work with Avipac to coordinate the order. (*See* Docket Nos. 50–1 ¶ 60; 68 ¶ 60.)

As of September 8, 2010, no purchase order was made. (*See* Docket Nos. 50–1 ¶ 61; 68 ¶ 61.) The following day, Plaintiff e-mailed Avipac saying that unless an order was placed, she would be forced to find another distributor in Panama. (*See* Docket Nos. 50–1 ¶ 62; 68 ¶ 62.) On September 13, 2010, Plaintiff sent another e-mail to Avipac seeking a time to discuss the order and figure out how to structure the deal in order to finalize it. (*See* Docket Nos. 50–1 ¶ 63; 68 ¶ 63.) By September 30, Plaintiff knew Avipac had informed Defendants that Avipac had not placed an order and that Avipac was billing Sterling $7,000 for expenses related to the Panama show. (*See* Docket No. 50–7 at 36.) Defendants met with Plaintiff sometime in September and asked Plaintiff to resign. (*See* Docket Nos. 50–1 ¶ 66; 68 ¶ 66.) Apparently, while there is no letter of resignation from Plaintiff in evidence, Plaintiff did e-mail her intent to resign to Maritza Arza ("Arza") stating her final day would be September 17, 2010. (*See* Docket No. 62–1 at 9.)

In late September, a representative from Avipac met with Cusido. From that meeting, Avipac sent an e-mail to Plaintiff asking her to qualify a few topics of concern. Those topics included: (1) the splitting of costs between Avipac and Sterling, which Avipac claims to have never agreed; (2) the *pro forma* order from Avipac, to which was never authorized or registered with Avipac; (3) the volume of the *pro forma* order. (*See* Docket Nos. 50–1 ¶ 76; 68 ¶ 76.) Plaintiff never responded to this e-mail. (*See id.*) On October 4, 2010, Plaintiff informed Cusido that she was not resigning and that she never formally resigned in the first place. (*See* Docket No. 62–1 at 14.) The following day Plaintiff filed a charge of discrimination with the EEOC, claiming she was asked to resign on September 16, 2010, two days after she notified him of her pregnancy. (*See* Docket Nos. 50–1 ¶ 78; 68 ¶ 78.) After Plaintiff left, Edgar Vargas Roldan ("Vargas") began working for Defendants. (*See* Docket No. 69–4.) Defendants claim no one was hired for Plaintiff's position after she left. (*See* Docket No. 50–6 at 44.) Defendants claim Vargas was hired as an independent contractor to develop a trading business. (*See* Docket No. 50–6 at 43.)

## IV. Discussion

### A. Plaintiff's Title VII and PDA Claims

Plaintiff's claims arise from the protections offered by Title VII and the Pregnancy Discrimination Act ("PDA"). Title VII makes it unlawful to "discriminate against any individual with respect to his compensation, terms, conditions, or privileges of employment, because of such individual's race, color, religion, sex, or national origin." 42 U.S.C. § 2000e–2(a)(1); *see Martinez–Burgos v. Guayama*

*Corp.*, 656 F.3d 7, 12 (1st Cir.2011). The PDA specifically included pregnancy within the definition of 'because of sex' so that Title VII clearly extends its protections to include discrimination due to pregnancy. *See* 42 U.S.C. § 2000e(k) (stating, "The terms 'because of sex' or 'on the basis of sex' include, but are not limited to, because of or on the basis of pregnancy ...."). While it is clear an employer may not discharge an employee based on the fact she is pregnant, an employer may discharge a pregnant employee "for legitimate reasons unrelated to her pregnancy." *See Martinez–Burgos*, 656 F.3d at 12 (quoting *Smith v. F.W. Morse & Co.*, 76 F.3d 413, 424 (1st Cir.1996)). Unless direct evidence of such discrimination exists, the court applies a burden shifting framework to examine the claims.

As the parties point out, the first stage of this burden shifting scheme is not onerous. *See Martinez–Burgos*, 656 F.3d at 12; *Kosereis v. Rhode Island*, 331 F.3d 207, 213 (1st Cir.2003). Once Plaintiff has made the *prima facie* showing, a rebuttable presumption of discrimination is created. *See Martinez–Burgos*, 656 F.3d at 12. This presumption is eliminated once Defendants articulate a non-discriminatory reason for the adverse action. *See id.* The final stage places the burden back on Plaintiff to demonstrate the adverse action was taken due to discrimination, and the nondiscriminatory reason proffered by Defendants was a mere pretext. However, the standard for Plaintiff to rebut Defendants' legitimate reason is more demanding than the rather lax standard applied to Plaintiff's *prima facie* case. *See Martinez–Burgos*, 656 F.3d at 12 (citing *Kosereis*, 331 F.3d at 213). Plaintiff may demonstrate the pretext by establishing "weaknesses, implausibilities, inconsistencies, incoherencies, or contradictions in the employer's proffered legitimate reasons such that a factfinder could infer that the employer did not act for the asserted nondiscriminatory reasons." *Martinez–Burgos*, 656 F.3d at 14 (citing *Santiago–Ramos v. Centennial P.R. Wireless Corp.*, 217 F.3d 46, 56 (1st Cir.2000) (internal quotation marks omitted)).

██ In order for Plaintiff to meet the *prima facie* test, Plaintiff must demonstrate: (1) she was pregnant or intended to become pregnant; (2) Plaintiff was qualified for the position and performed her job satisfactorily; (3) Plaintiff suffered an adverse employment action, and; (4) Defendants sought a replacement or continued to have her duties performed by a person with roughly the same qualifications. *See F.W. Morse & Co., Inc.*, 76 F.3d at 421; *Gervais v. Franklin Pub. Sch.*, Civ. Action No. 09–10719–DJC, 2012 WL 988026, at *9 (D.Mass. Mar. 23, 2012). In this case, because the parties dispute whether Plaintiff resigned or was terminated, the parties also dispute whether it was necessary for Plaintiff to produce evidence that she was constructively discharged as a fifth element to her *prima facie* case. As discussed below, without going into deep analysis, the court assumes Plaintiff has established her *prima facie* case in order to reach the later stages of the burden shifting analysis. Therefore, the court assumes *arguendo* that Plaintiff has met the *prima facie* case.

Defendants state the reason they terminated Plaintiff was due to her poor job performance. Plaintiff claims this is a pretext exemplified by inconsistencies in Defendants' testimony as well as by the timing of Plaintiff's termination. (*See* Docket No. 67 at 16–19.) For Plaintiff to sufficiently demonstrate pretext, and therefore defeat Defendant's summary judgment motion, Plaintiff must marshal sufficient evidence to demonstrate both that Defendants' reason for termination was pretex-

tual and the real reason for her termination was because of her pregnancy. *See Smith v. Stratus Computer, Inc.,* 40 F.3d 11, 16 (1st Cir.1994). Therefore, Plaintiff must not only demonstrate that Defendants' reason is pretextual, but also that the real reason was impermissible discrimination. *See id.; Ruiz v. Posadas de San Juan Assocs.,* 124 F.3d 243, 250 (1st Cir. 1997). After evaluating the evidence in the light most favorable to Plaintiff, the court finds that no genuine issues of material fact exist as to the issues of pretext and discriminatory animus due to Plaintiff's pregnancy.

■ Plaintiff relies on *Santiago–Ramos v. Centennial P.R. Wireless Corp.* to show that pretext may be demonstrated through weaknesses, implausibilities and inconsistencies in Defendants stated legitimate reason. 217 F.3d 46, 56 (1st Cir. 2000) (citing *Hodgens v. Gen. Dynamics Corp.,* 144 F.3d 151, 168 (1st Cir.1998)). In that case, there was inconsistent testimony between the time when the pertinent events occurred and when it came time to terminate the employee. *See Santiago–Ramos,* 217 F.3d at 56. Matters deemed minor before the plaintiff had been terminated were later characterized as major and important after termination. *See id.* Evidence of this nature, that changes depending on whether it is given pre-termination or post-termination, would allow a factfinder to determine the defendants were attempting a cover-up for discrimination. The problem for Plaintiff in the instant case is that Defendants' testimony supports their stated legitimate non-discriminatory reason. First, the evidence shows Defendants were eager to begin selling their products in Panama. During her entire tenure with Defendants, Plaintiff was unable to make any sales, either in Panama or in Puerto Rico. Second, while one vendor at the Panama food show may

have told Plaintiff that it was a success, it is clear Defendants did not interpret the show as such. There was an issue with the amount of boxes of food that arrived to the show, the reserved room for the show, as well as how the expenses for the show were to be distributed. Due to these issues, Cusido suggested it be cancelled. Plaintiff vehemently denies these shortcomings were her fault, but the reasons set forth by Defendants for terminating Plaintiff now are the same complaints Defendants expressed when the events occurred. Therefore, Plaintiff has failed to demonstrate sufficient weaknesses, implausibilities, and inconsistencies to demonstrate pretext.

■ Even if Plaintiff was able to demonstrate pretext, Plaintiff fails to create a genuine factual issue as to defendants terminating her due to pregnancy. Only the timing of Plaintiff's termination lends support to her theory that she was terminated due to her pregnancy. Plaintiff informed Cusido she was pregnant on September 6, 2010 and resigned sometime in mid- to late-September. While, on its face, the timing may seem suspicious, after reviewing the evidence, asking Plaintiff to resign in mid-September supports Defendants' position. Defendants' communications with Plaintiff leading up to her resignation can be characterized as demanding. Defendants were becoming impatient with Plaintiff's lack of sales and the misunderstanding regarding the *pro forma* order did not help to ease relations between the parties. Most of these issues arose well before Plaintiff announced her pregnancy. However, what is of ultimate importance at this stage is the complete lack of evidence suggesting that Defendants asked Plaintiff to resign due to her pregnancy. Neither are there communications demonstrating that any Defendants or their employees began to treat Plaintiff differently

after her announcement, nor were there remarks made regarding Plaintiff's condition. Other than the timing of her resignation, there is a complete lack of evidence to demonstrate Defendants asked Plaintiff to resign due to her pregnancy. Because Plaintiff has failed to provide evidence that Defendants proffered reason for asking Plaintiff to resign is pretextual, and the pretext was designed to mask Defendants' discriminatory animus against her due to her pregnancy, the court **GRANTS** Defendants' motion for summary judgment at Docket No. 50.

### B. Plaintiff's Title VII Hostile Work Environment Claim

In the complaint, Plaintiff briefly mentions a claim for hostile work environment; however, throughout Plaintiff's opposition to summary judgment, Plaintiff fails to mention her hostile work environment claim. Defendants mention this undeveloped argument in their motion for summary judgment and devote roughly four pages to the issue. (*See* Docket No. 50 at 16–20.) The court deems the claim waived by Plaintiff, as she only mentions a hostile work environment twice in the complaint and does not attempt to defend the claim against Defendants' motion for summary judgment. When an issue is merely mentioned in an undeveloped fashion and in a perfunctory manner, the court may deem the issue waived. *See Latin Am. Music Co. Inc. v. Media Power Group, Inc.*, 705 F.3d 34, 43–44 (1st Cir.2013); *Garcia–Rosado v. Scotiabank*, Civ. No. 12–1383(JAF), 2013 WL 209294, at *4 (D.P.R. Jan. 17, 2013) (citing *United States v. Zannino*, 895 F.2d 1, 17 (1st Cir.1990)). Therefore, the court dismisses Plaintiff's Title VII hostile work environment claim.

### C. Local Law Claims

Plaintiff's complaint also alleges claims that arise under the Puerto Rico Constitution, Law 3, Law 69, Law 80, Law 100 and Article 1802. It is within the discretion of the court to exercise supplemental jurisdiction over local law claims once the federal claims have been dismissed. *See Rodriguez v. Doral Mortg. Corp.*, 57 F.3d 1168, 1177 (1st Cir.1995) (stating, "To be sure, the exercise of supplemental jurisdiction in such circumstances is wholly discretionary.") In this case, all of Plaintiff's local law claims arise from the same set of alleged discriminatory acts as Plaintiff's federal law claims. The court has analyzed the pertinent facts and found no genuine issues of material fact exist. In order to conserve judicial resources, the court exercises its discretion to rule on Plaintiff's local law claims. These claims fail for the same reasons as Plaintiff's federal law claims fail, that is, she has not created any genuine issue of material fact as to pregnancy discrimination. More so, she is not claiming discrimination for unlawful termination under any other basis. Therefore, the court **DISMISSES** Plaintiff's local law claims.

## V. Conclusion

For the foregoing reasons, the court **GRANTS IN PART** and **DENIES IN PART** Defendants' motion to strike (Docket No. 77) and **GRANTS** Defendants' motion for summary judgment (Docket No. 50).

**SO ORDERED.**